**UNITED STATES of America,
Plaintiff-Appellee,**

**$30,464.00 in U.S. Currency, Defendant.**

v.

**Veronica Ana Maria RAMIREZ,
Claimant-Appellant,**

No. 15-55484

United States Court of Appeals,
Ninth Circuit.

Submitted September 26, 2017 *

FILED OCTOBER 3, 2017

L. Ashley Aull, Assistant U.S. Attorney, Frank Kortum, DOJ—Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Veronica Ana Maria Ramirez, Pro se.

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

### MEMORANDUM **

Veronica Ana Maria Ramirez appeals pro se from the district court's summary judgment in a civil forfeiture action under 21 U.S.C. § 881(a)(6) for $30,464 in U.S. currency that was seized from Ramirez's residence. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *United States v. $133,420.00 in U.S. Currency*, 672 F.3d 629, 637 (9th Cir. 2012). We affirm.

The district court properly granted summary judgment because, in light of the evidence submitted by the government and the facts properly deemed admitted due to Ramirez's failure to respond timely to the government's requests for admission, Ramirez failed to establish a genuine dispute of material fact as to whether there was no substantial connection between the seized currency and illegal drug activity. *See* 18 U.S.C. § 983(c)(1) ("[T]he burden of proof is on the Government to establish, by a preponderance of the evidence, that the property is subject to forfeiture....."); Fed. R. Civ. P. 36(a)(3) (providing that a matter is deemed admitted unless party serves timely answer or objection to request for admission); *Conlon v. United States*, 474 F.3d 616, 621 (9th Cir. 2007) ("Unanswered requests for admissions may be relied on as the basis for granting summary judgment."); *United States v. Currency, U.S. $42,500.00*, 283 F.3d 977, 980 (9th Cir. 2002) (funds must be traceable to drug trafficking taking into account all facts cumulatively); *United States v. $22,474.00 in U.S. Currency*, 246 F.3d 1212, 1217 (9th Cir. 2001) ("Evidence of a prior drug conviction is probative of probable cause."); *United States v. $93,685.61 in U.S. Currency*, 730 F.2d 571, 572 (9th Cir. 1984) (currency forfeitable where found in the same room as drug paraphernalia).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.